**Lowell Edward JACKSON,**
**Petitioner–Appellant,**

v.

**Jean HILL, Superintendent,**
**Respondent–Appellee.**

No. 10–35046.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Nov. 4, 2010.

Filed Dec. 1, 2010.

Thomas J. Hester, Assistant Federal Public Defender, FPDOR–Federal Public Defender's Office, Portland, OR, for Petitioner–Appellant.

Kathleen Cegla, Assistant Attorney General, AGOR–Office of the Oregon Attorney General, Salem, OR, for Respondent–Appellee.

Before: W. FLETCHER and FISHER, Circuit Judges, and JONES, District Judge.*

* The Honorable James P. Jones, United States District Judge for the Western District of Virginia, sitting by designation.

MEMORANDUM **

Lowell Edward Jackson appeals the judgment of the district court denying his 28 U.S.C. § 2254 petition for habeas corpus. Jackson was convicted in an Oregon bench trial of compelling and promoting the prostitution of a 15–year–old girl ("JB").

■ As a threshold matter, Jackson contends that in rejecting his sufficiency claim, the district court improperly relied on the reasoning of the state post-conviction court. Although the district court endorsed the post-conviction court's reasoning by referencing it in its opinion, such a passing reference does not indicate that the district court improperly abrogated its review of Jackson's sufficiency claim. The district court's thorough opinion demonstrates that it extensively examined the record in Jackson's case. The brief reference to the post-conviction court's similar determination regarding the weight of the evidence served only to bolster the district court's independent analysis.

■ We conclude that, "after viewing the evidence in the light most favorable to the prosecution, *any* rational trier of fact could have found the essential elements of the crime beyond a reasonable doubt." *United States v. Nevils*, 598 F.3d 1158, 1163–64 (9th Cir.2010) (en banc) (quoting *Jackson v. Virginia*, 443 U.S. 307, 319, 99 S.Ct. 2781, 61 L.Ed.2d 560 (1979)) (internal quotation marks omitted).

Jackson admitted to driving JB to a motel where she had paid sex with a client while he waited for her outside. The factfinder could have credited evidence that Jackson played a part in arranging JB's meeting at the motel and in teaching JB

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

144

the prostitution trade. JB's inconsistent statements, her past history of engaging in prostitution, the dramatic difference in age and maturity between Jackson and JB, their close relationship, and their reactions to one another in the courtroom were before the fact-finder. Finally, the fact-finder could have credited the testimony of two investigating police officers that, based on their training and experience, they believed Jackson to be JB's pimp. This evidence, viewed in the light most favorable to the state, is sufficient to sustain Jackson's conviction.

■ For similar reasons, we also reject Jackson's claim of ineffective assistance of counsel. To prevail on such a claim, a habeas petitioner must demonstrate (1) that counsel's representation fell below an objective standard of reasonableness as required by the Sixth Amendment, and (2) that counsel's deficient performance resulted in prejudice. *Strickland v. Washington,* 466 U.S. 668, 687–88, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984). Here, Jackson challenges his attorney's failure to object to a single instance of hearsay evidence that referred to Jackson as JB's "pimp." Even assuming that Jackson's counsel was ineffective for failing to object, this failure did not prejudice the outcome of Jackson's trial, given the totality of other evidence presented.

**AFFIRMED.**